# ATTACHMENT 6



not enough power, product requires POE class 4 or higher





# **<u>ATTACHMENT 7</u>**



















# ATTACHMENT 8

**INVOICE**

Simi Valley CA  93063-3374

| INVOICE | DATE |
|---------|------|
| 425007 | 06/03/2022 3:07p |

| ACCT | EMPL ID |
|------|---------|
| 58831 | CXTHEIS |

| | PO |
|---|-----|
| | |

**Sold To:** Nicholas John Roske

SIMI VALLEY CA  93063

| QTY | SKU# | DESCRIPTION | PRICE EA | TOTAL |
|-----|------|-------------|----------|-------|
| 1 | 34805 | Shoot-N-C 8 Inch Round Bullseye 6 Targets 24 Pasters | 7.99 | 7.99 |
| 1 | | Day Pass | 35.00 | 35.00 |

Rate: 35.00 Minutes: 300.00 Time In: 06/03/2022 02:47:32 PM Time Out: 06/03/2022 03:07:26 PM

Please be advised all sales are FINAL on the following items; firearms, ammunition, special orders, close out items, gift certificates and memberships may NOT be returned.
Optics and Electronics may NOT be returned once used.
All other items may be returned within 15 days of purchase for a full refund of store credit.
Returned items must include original packaging and all included accessories.
All used Firearms are sold AS-IS with no warranty from ▉▉▉▉' ▉▉▉▉ unless otherwise noted.
In the event of a new firearm defect or malfunction, ▉▉▉▉' ▉▉▉▉ will provide reasonable assistance with your manufacturer warranty claim.

| Visa/MC ...1999 100875 | 43.57 | SUBTOTAL | 42.99 |
|---|---|---|---|
| | | **Tax** | 0.58 |
| | | **TOTAL** | 43.57 |
| | | **AMOUNT RECEIVED** | 43.57 |
| | | **BALANCE** | 0.00 |

Pg 1 of 1

Acct: 58831 Ref: 425007











INVOICE

███████
Simi Valley CA   93063-3374

████████

| INVOICE | DATE |
|---|---|
| 425564 | 06/05/2022 10:58a |
| **ACCT** | **EMPL ID** |
| 58831 | IXPARKIN |
| | **PO** |
| | |

**Sold To:** Nicholas John Roske
████████████
SIMI VALLEY CA   93063

| QTY | SKU# | DESCRIPTION | PRICE EA | DISC | TOTAL |
|---|---|---|---|---|---|
| 1 | 75220H | SnapSafe Lock Box Extra-Extra-Large Keyed | 49.99 | 12.50 | 37.49 |

Please be advised all sales are FINAL on the following items; firearms, ammunition, special
orders, close out items, gift certificates and memberships may NOT be returned.
Optics and Electronics may NOT be returned once used.
All other items may be returned within 15 days of purchase for a full refund of store credit.
Returned items must include original packaging and all included accessories.
All used Firearms are sold AS-IS with no warranty from ██████' █████ unless otherwise noted.
In the event of a new firearm defect or malfunction, ██████' █████ will provide reasonable
assistance with your manufacturer warranty claim.

\* Total Discount Savings Of 12.50

| Visa/MC ...1999 135885 | 40.21 | **SUBTOTAL** | 37.49 |
|---|---|---|---|
| | | **Tax** | 2.72 |
| | | **TOTAL** | 40.21 |
| | | **AMOUNT RECEIVED** | 40.21 |
| | | **BALANCE** | 0.00 |

Pg 1 of 1                                             Acct: 58831 Ref: 425564

# ATTACHMENT 9

| Timestamp | Username | Contents |
|---|---|---|
| **2022-05-25 19:34:01.182000+00:00** | **Sophie42#6535** | **Sorry for dming but I don't want to get in trouble for talking about politics. The thought of Roe v Wade and gay marriage both being repealed has me furious** |
| 2022-05-25 19:49:00.095000+00:00 | ████████6836 | Do we know each other? |
| 2022-05-25 19:49:38.658000+00:00 | Sophie42#6535 | Oh just through TST lol |

| Timestamp | Username | Contents |
|---|---|---|
| 2022-03-18 08:44:27.594000+00:00 | Sophie42#6535 | Yeah I mean my mental health is too poor for me to fear death. But prison sounds worse. To be monitored to the point where you can't even kill yourself. So if I did kill someone I would definitely try to get away with it |
| 2022-03-18 08:46:26.927000+00:00 | 6141 | I've never thought of ways to get away with something like that |
| 2022-03-18 08:46:36.569000+00:00 | 6141 | Probably because I never planned on doing it |
| 2022-03-18 08:46:59.155000+00:00 | 6141 | Have you ever thought it'd be fun to just end someone else's life? |
| 2022-03-18 08:47:55.177000+00:00 | Sophie42#6535 | I only have violent thoughts towards people I feel are bad. I could never just hurt a random person or someone I thought didn't deserve it |

| Timestamp | Username | Contents |
|---|---|---|
| 2022-05-18 06:22:19.312000+00:00 | Sophie42#6535 | what do you think would happen if [last name of Associate Justice] died? |
| 2022-05-18 10:55:52.282000+00:00 | #5558 | He'd prob just get replaced with some other asshole |
| 2022-05-18 10:57:08.184000+00:00 | #5558 | There's prob be more effective targets like shabibo or Alex Jones |
| 2022-05-18 16:53:15.337000+00:00 | Sophie42#6535 | he would be replaced by an asshole biden picks though, so probably someone who wouldn't repeal roe or gay marriage |
| 2022-05-18 22:52:12.936000+00:00 | #5558 | True but I'm not sure if he's the deciding factor, isn't there like a majority of assholes there? |
| 2022-05-18 22:52:44.009000+00:00 | #5558 | Also Tucker Carlson cause he's brainwashing a whole generation |
| 2022-05-18 22:53:06.283000+00:00 | Sophie42#6535 | You realize if tucker was gone there would just be somebody else |
| 2022-05-18 22:55:29.755000+00:00 | #5558 | Yeah true, but I think targeting someone more in the public eye would have more of an overall effect to the party. Like if kavaneuh died, sure it'd be in the news a couple weeks but removing on of the main staples of GOP propaganda would effect more people and hurt their base more |
| 2022-05-18 22:55:46.065000+00:00 | Sophie42#6535 | Also the right have a 5-4 majority so if one conservative justice dies then it becomes a 5-4 for the left |

| Timestamp | Username | Contents |
|---|---|---|
| 2022-05-27 22:30:07.321000+00:00 | Sophie42#6535 | im gonna stop roe v wade from being overturned |
| 2022-05-27 22:30:15.047000+00:00 | #7820 | what u tryna do |
| 2022-05-27 22:30:27.602000+00:00 | Sophie42#6535 | remove some people from the supreme court |
| 2022-05-27 22:30:40.129000+00:00 | #7820 | u gonna Tun? |
| 2022-05-27 22:30:43.753000+00:00 | #7820 | Run? |
| 2022-05-27 22:30:50.923000+00:00 | Sophie42#6535 | after you mean? |
| 2022-05-27 22:30:59.729000+00:00 | #7820 | oh haha good one |
| 2022-05-27 22:31:05.370000+00:00 | #7820 | Two dead judges ainâ€™t gonna do nothing |
| 2022-05-27 22:31:09.709000+00:00 | #7820 | The whole government is fucked |
| 2022-05-27 22:31:12.660000+00:00 | #7820 | Thereâ€™s no fixing that |
| 2022-05-27 22:31:21.497000+00:00 | #7820 | You would die before you killed them all |
| 2022-05-27 22:32:01.150000+00:00 | Sophie42#6535 | yeah but i could get at least one, which would change the votes for decades to come. and I am shooting for 3 |
| 2022-05-27 22:32:54.491000+00:00 | Sophie42#6535 | all of the major decisions for the past 10 years have been along party lines |
| 2022-05-27 22:33:10.729000+00:00 | Sophie42#6535 | so if there are more liberal than conservative judges, they will have the power |
| 2022-05-27 22:33:25.677000+00:00 | #7820 | I donâ€™t think that would be that clean or logical this country is ran by many |
| 2022-05-27 22:33:28.052000+00:00 | #7820 | Not just 3 |
| 2022-05-27 22:33:41.218000+00:00 | #7820 | so they would go berserk for the next judges |
| 2022-05-27 22:33:45.932000+00:00 | #7820 | I get what you mean |
| 2022-05-27 22:33:54.972000+00:00 | #7820 | I just think youâ€™re overestimating the logix |
| 2022-05-27 22:33:57.929000+00:00 | #7820 | logic |
| 2022-05-27 22:34:25.992000+00:00 | Sophie42#6535 | so you think if the SC were all liberal the roe would still be overturned? |
| 2022-05-27 22:34:50.051000+00:00 | #7820 | I think if a violent act ended their life |
| 2022-05-27 22:35:09.509000+00:00 | #7820 | Some of the Publix and GOP would use that to reelect their own |
| 2022-05-27 22:35:36.193000+00:00 | #7820 | I donâ€™t think the logical consequence of replacing them with Democrats is too easy |
| 2022-05-27 22:35:47.391000+00:00 | #7820 | oligarchy? Plus media sob story for republicans |
| 2022-05-27 22:35:54.652000+00:00 | #7820 | ainâ€™t gunna work |
| 2022-05-27 22:36:09.014000+00:00 | Sophie42#6535 | yeah but at the end of the day biden still chooses the replacements. gop cant do shit about it |
| 2022-05-27 22:36:21.362000+00:00 | #7820 | keep dreaming kid |
| 2022-05-27 22:36:26.413000+00:00 | #7820 | If only that easy |
| 2022-05-27 22:36:31.467000+00:00 | Sophie42#6535 | why not |
| 2022-05-27 22:36:45.658000+00:00 | 01#7820 | Biden is a tool |
| 2022-05-27 22:36:58.932000+00:00 | #7820 | youâ€™re expecting a tool to do the right thing |
| 2022-05-27 22:37:00.386000+00:00 | Sophie42#6535 | sure but he is still gonna nominate along party lines |
| 2022-05-27 22:37:25.409000+00:00 | Sophie42#6535 | i am expecting him to act in his own self interest and stay with his party so he gets reelected |
| 2022-05-27 22:38:00.690000+00:00 | #7820 | i think if it were that easy someone wouldâ€™ve done it before |

| 2022-05-27 22:38:36.859000+00:00 | Sophie42#6535 | people have killed judges before |
|---|---|---|
| 2022-05-27 22:39:07.437000+00:00 | #7820 | Iâ€™m sure itâ€™s a country of violence |
| 2022-05-27 22:39:09.808000+00:00 | #7820 | People who kill |
| 2022-05-27 22:39:16.209000+00:00 | 7820 | Nothing new to shoot someone you hate |
| 2022-05-27 22:39:20.308000+00:00 | #7820 | thinking it will mean something |
| 2022-05-27 22:39:53.091000+00:00 | Sophie42#6535 | i don't care about what people think about it. i care about what will happen according to how our government operates |
| 2022-05-27 22:40:31.571000+00:00 | #7820 | wishful thinking kid |
| 2022-05-27 22:40:41.807000+00:00 | #7820 | I used to want to kill the 1% too |
| 2022-05-27 22:41:00.731000+00:00 | #7820 | i see what you think will happen but I doubt it will work |
| 2022-06-02 08:08:57.510000+00:00 | #7820 | lol busy hands stay out of trouble |
| 2022-06-02 08:09:13.055000+00:00 | Sophie42#6535 | what if i am busy with trouble? |
| 2022-06-02 08:09:22.199000+00:00 | #7820 | dumbbb |

| Timestamp | Username | Contents |
|---|---|---|
| 2022-05-19 07:51:49.091000+00:00 | Sophie42#6535 | what is a reliable place to obtain some starter materials. I have seen websites but am not sure which are trustworthy/quality. Is there a website that is commonly used or an IRL  store that would be a good place to start? |

| Timestamp | Username | Contents |
|---|---|---|
| **2022-05-12 21:21:49.501000+00:00** | **Sophie42#6535** | **I was thinking of the Roe decision. I feel like those 9 people make a much bigger impact than most people** |
| 2022-05-12 21:25:33.805000+00:00 | ▓4157 | It's so much more than those nine people. |
| 2022-05-12 21:27:54.662000+00:00 | ▓4157 | It's more systemic if anything. The whole maintaining the status quo- white supremacy. Which yes, affects reproductive rights. |
| 2022-05-12 21:30:27.106000+00:00 | Sophie42#6535 | I understand that the direction the country takes isn't in anyone's control, but whether abortion or gay marriage is legal is under their control and those things have a huge affect on many people |
| 2022-05-12 21:39:43.277000+00:00 | ▓4157 | Reproductive and LGBTQIA+ rights are human rights and I loathe to say they're political (I don't see human rights as political- they are not up for debate)  but I feel like this topic is moving more towards a political discussion than a philosophical one. |
| **2022-05-12 21:45:08.441000+00:00** | **Sophie42#6535** | **I would agree it's in somewhat of a grey area but I'm not trying to discuss voting or any political action. I suppose my point is that political realities hugely impact our personal lives and thus I feel political actions have a huge impact** |
| 2022-05-12 22:10:29.106000+00:00 | ▓4157 | Perhaps. But we do not have a politics channel for a reason. Same with news and current events, and economics. While such topics can and do occur at meetups at times, online discussions are an entirely different beast and tend to devolve. |
| 2022-05-12 22:15:46.833000+00:00 | ▓9 | Ending the conversation about this here. Any new comments will be deleted and the poster DM'd a warning. We have a Zoom meeting tonight at 6:00 PM for The Matrix: Unholy Coffee hosted by the I.E. division. That meetup often goes off topic, and sometimes include topics that are banned on our Discord channel. |
| 2022-05-14 03:07:40.943000+00:00 | ▓#4950 | What grounds your morality? While I agree with the immoralists much is just made up, there seems to be evidence of evolutionary value to accepting morality. Those who work and play well with others tend to reproduce more. |
| **2022-05-14 03:09:21.635000+00:00** | **Sophie42#6535** | **My own feeling related to actions people take. If something disgusts me I treat it as bad. If it gives me positive emotions, I treat it as good** |

| Timestamp | Username | Contents |
|---|---|---|
| **2022-05-19 07:55:36.370000+00:00** | **Sophie42#6535** | **anyone know of a good place to get a snap gun? either online or in store** |
| 2022-05-19 07:55:51.444000+00:00 | #6159 | Why do u want a snap gun ? It suck |
| 2022-05-19 07:55:58.704000+00:00 | #1223 | at least the english here was just "analyse this text", easy enough |
| 2022-05-19 07:56:03.414000+00:00 | #6159 | Its a remain of the past . Now u have epg |
| 2022-05-19 07:56:08.128000+00:00 | #1223 | i wouldnt be able to do well on that either |
| 2022-05-19 07:56:28.861000+00:00 | #9699 | I got 29 words on paper, tried for like 20 more minutes. Couldn't get anything else.<br><br>So said fuck it and started taking a ps4 pro apart lol |
| 2022-05-19 07:56:55.459000+00:00 | Sophie42#6535 | Electric pick gun? |
| 2022-05-19 07:57:02.417000+00:00 | #3861 | i liked argumentative essays cos i can do that well but other styles no thanks |
| 2022-05-19 07:57:04.509000+00:00 | #1223 | rip |
| 2022-05-19 07:57:05.489000+00:00 | 159 | Yes |
| 2022-05-19 07:57:08.019000+00:00 | #6449 | im sure it'll be fine ðŸ™‚ |
| 2022-05-19 07:57:12.288000+00:00 | #1223 | i liked analysing texts haha |
| 2022-05-19 07:57:18.381000+00:00 | #9699 | The funny part is that if you give me someone else's finished assignment i can tell you exactly what's correct and not |
| 2022-05-19 07:57:19.572000+00:00 | #1223 | cheers, thanks for asking haha |
| **2022-05-19 07:57:24.843000+00:00** | **Sophie42#6535** | **well what is a good place to get one of those?** |
| 2022-05-19 07:57:47.677000+00:00 | 1223 | not great for locksport tbh |
| 2022-05-19 07:57:59.265000+00:00 | #1223 | hahaha yeah its way easier to do that than write for me too |
| 2022-05-19 07:58:05.437000+00:00 | 3861 | yeah theyre very expensive for how useful they are unless you're a locksmith |
| 2022-05-19 07:58:14.034000+00:00 | #6449 | The only time I get worried for folk is when they say "it was easy, a total breeze" |
| 2022-05-19 07:58:28.619000+00:00 | #6159 | Its a locksmith tool . Not locksport friendly . But multipick kronos is good . I heard Klom is good too and cheap |
| 2022-05-19 07:58:43.206000+00:00 | #1223 | yeah i asked my brother for tips just before and he was like "only 1 thing, dont be overconfident" lmfao |
| 2022-05-19 07:58:56.605000+00:00 | #9699 | Also I don't write how they want me to either.<br>Why the hell would i write 200 words if a 100 does the same and isn't unnecessary fluff |
| 2022-05-19 07:59:07.681000+00:00 | #3861 | confidence going into an exam is yet to hurt me, but confidence leading to not studying is |
| 2022-05-19 07:59:20.131000+00:00 | #1223 | oh we had est word ranges but its always better to be on the lower end |
| **2022-05-19 07:59:24.303000+00:00** | **Sophie42#6535** | **right but what is a good retailer? like walmart or amazon or home depot?** |

# ATTACHMENT 10A

| Date | Search | Search Type |
|---|---|---|
| 1/7/2022 20:30 | mass shootings 2021 | General Search |
| 1/27/2022 6:37 | 2022 mass shootings | General Search |
| 1/27/2022 6:41 | mass shooters in prison | General Search |
| 2/12/2022 18:46 | sex offenders near me | General Search |
| 2/12/2022 18:59 | sex offenders risk levels | General Search |
| 2/12/2022 22:18 | seattle sex offender registry | General Search |
| 3/18/2022 6:49 | pedophile | General Search |
| 3/22/2022 3:43 | games with most realistic gore | General Search |
| 3/22/2022 3:50 | games with most realistic combat | General Search |
| 3/24/2022 9:33 | most dangerous part of la | General Search |
| 3/24/2022 9:35 | la times crime map | General Search |
| 3/24/2022 10:10 | crime statistics | General Search |
| 3/24/2022 10:13 | rape statistics los angeles | General Search |
| 3/24/2022 10:28 | lapd incident lookup | General Search |
| 3/24/2022 10:47 | best websites to buy kevlar | General Search |
| 3/24/2022 10:48 | stab proof vest | General Search |
| 3/24/2022 10:58 | is bulletproof zone legit | General Search |
| 3/24/2022 11:10 | bulletproof vest | General Search |
| 3/25/2022 0:07 | vigilante | General Search |
| 3/26/2022 10:27 | sex offenders near me | General Search |
| 4/5/2022 7:30 | sutherland springs video | General Search |
| 4/5/2022 7:32 | kelley shooting video | General Search |
| 4/5/2022 7:37 | best gore | General Search |
| 4/5/2022 7:37 | gore | General Search |
| 4/5/2022 7:37 | gore video | General Search |
| 4/5/2022 7:45 | school shooting videos | General Search |
| 4/5/2022 7:53 | new zealand shooting video | General Search |
| 4/5/2022 8:27 | video of shooting | General Search |
| 4/7/2022 6:53 | fbi crime statistics | General Search |
| 4/7/2022 7:00 | suicide statistics | General Search |
| 4/7/2022 7:04 | states with highest suicidal deaths | General Search |
| 4/7/2022 7:15 | suicide rate over time | General Search |
| 4/9/2022 9:33 | conversations with a killer | General Search |
| 4/10/2022 3:23 | the only thing worse than being alone is being with someone who makes you feel alone | General Search |
| 4/15/2022 7:52 | genocide definition | General Search |
| 4/15/2022 7:52 | define massacre | General Search |
| 4/19/2022 8:28 | david parker ray | General Search |
| 4/20/2022 0:08 | which state is it easiest to get a gun | General Search |
| 4/20/2022 0:09 | buy guns online | General Search |
| 4/20/2022 0:20 | gun store | General Search |
| 4/20/2022 0:24 | gun store | General Search |
| 4/20/2022 0:24 | best handguns 2022 | General Search |
| 4/20/2022 0:38 | best rifle for self defense | General Search |
| 4/20/2022 0:41 | best website for buying guns | General Search |

| | | |
|---|---|---|
| 4/20/2022 0:45 | buy guns online | General Search |
| 4/20/2022 0:49 | nevada gun laws | General Search |
| 4/20/2022 0:50 | bump stocks | General Search |
| 4/20/2022 0:52 | most accurate rifles 2022 | General Search |
| 4/20/2022 1:15 | best long range rifles | General Search |
| 4/20/2022 1:31 | buy guns online | General Search |
| 4/20/2022 1:35 | best long range rifles | General Search |
| 4/20/2022 1:46 | where to find serial number on guns | General Search |
| 4/20/2022 1:47 | ruger precision rimfire serial number | General Search |
| 4/20/2022 1:47 | ruger precision rimfire serial number | Image |
| 4/20/2022 2:42 | best place to find video of school shooting | General Search |
| 4/20/2022 12:10 | centerfire vs rimfire | General Search |
| 4/25/2022 21:43 | marine ranks most realistic game | General Search |
| 4/25/2022 21:44 | most realistic military game | General Search |
| 5/4/2022 2:57 | roe v wade | General Search |
| 5/4/2022 22:23 | finnish sniper | General Search |
| 5/5/2022 1:15 | john wayne gacy | General Search |
| 5/5/2022 1:16 | john wayne gacy tapes | General Search |
| 5/5/2022 16:43 | quietest semi auto rifle | General Search |
| 5/5/2022 16:48 | quietest semi auto rifle | General Search |
| 5/5/2022 16:50 | 22 pistols | General Search |
| 5/6/2022 20:57 | tor websites | General Search |
| 5/6/2022 21:07 | how many 8 balls are in a gram | General Search |
| 5/6/2022 23:59 | satanic temple | General Search |
| 5/7/2022 0:09 | the satanic temple | General Search |
| 5/7/2022 9:43 | fetus brain waves | General Search |
| 5/9/2022 5:04 | b&t vp9 | General Search |
| 5/9/2022 5:07 | station six-9 | General Search |
| 5/9/2022 5:08 | quiet semi auto pistol | General Search |
| 5/9/2022 5:11 | beretta m950 | General Search |
| 5/9/2022 5:17 | h and k 9mm | General Search |
| 5/9/2022 5:19 | [Gun Store 1] | General Search |
| 5/9/2022 5:31 | gun calibers | General Search |
| 5/9/2022 5:31 | 22 pistols | General Search |
| 5/9/2022 5:41 | gun calibers | General Search |
| 5/9/2022 5:41 | .38 pistol | General Search |
| 5/9/2022 5:47 | gun calibers | General Search |
| 5/9/2022 5:56 | glock | General Search |
| 5/9/2022 5:58 | 9x19 | General Search |
| 5/9/2022 6:00 | 9mm pistols | General Search |
| 5/9/2022 6:41 | where to buy gun suppressor | General Search |
| 5/9/2022 6:43 | best silencers for glock 17 | General Search |
| 5/9/2022 7:13 | most quiet 22 pistol | General Search |
| 5/9/2022 10:01 | mass shootings 2022 | General Search |
| 5/9/2022 10:20 | cdc 2021 suicide | General Search |
| 5/9/2022 10:23 | suicide statistics | General Search |
| 5/9/2022 10:30 | suicide methods by lethality | General Search |

| | | |
|---|---|---|
| 5/9/2022 10:33 | can you rent guns at a range | General Search |
| 5/9/2022 10:41 | can you rent guns at a range | General Search |
| 5/9/2022 10:42 | suicide methods by lethality | General Search |
| 5/9/2022 10:59 | temple head | General Search |
| 5/9/2022 20:47 | supreme court | General Search |
| 5/9/2022 22:44 | [Associate Justice] | General Search |
| 5/9/2022 22:46 | [Associate Justice] home | General Search |
| 5/9/2022 22:48 | lacie wooten holway | General Search |
| 5/9/2022 22:55 | [Associate Justice] address | General Search |
| 5/9/2022 22:57 | [Associate Justice] home | General Search |
| 5/9/2022 22:57 | [Associate Justice] home | Image |
| 5/9/2022 22:58 | google street view | General Search |
| 5/9/2022 23:09 | [Associate Justice Address] | General Search |
| 5/9/2022 23:49 | [Associate Justice]  home | General Search |
| 5/9/2022 23:49 | [Associate Justice]  home | Image |
| 5/10/2022 0:49 | can you buy bulletproof vest in california | General Search |
| 5/10/2022 0:50 | can you buy bulletproof vest from the gun store | General Search |
| 5/10/2022 0:58 | assassination | General Search |
| 5/10/2022 1:45 | lock picking | General Search |
| 5/10/2022 2:08 | easiest way to open a locked door | General Search |
| 5/10/2022 6:08 | gunpowder | General Search |
| 5/10/2022 14:29 | heroin | General Search |
| 5/10/2022 14:29 | heroin wikipedia | General Search |
| 5/10/2022 18:54 | most effective place to stab someone | General Search |
| 5/10/2022 19:36 | merrick garland | General Search |
| 5/10/2022 19:49 | Reagan | General Search |
| 5/10/2022 19:49 | reagan assassination attempt | General Search |
| 5/10/2022 20:26 | most effective place to stab someone | General Search |
| 5/12/2022 1:35 | how much do drug dealers make a day | General Search |
| 5/12/2022 1:54 | how much do you mke dealing fentanyl | General Search |
| 5/12/2022 1:54 | fentanyl dealer | General Search |
| 5/12/2022 1:55 | how much do drug dealers make a day | General Search |
| 5/12/2022 17:02 | roe v wade ruling | General Search |
| 5/12/2022 17:16 | cia agents | General Search |
| 5/12/2022 17:18 | radio blocker | General Search |
| 5/12/2022 17:20 | radio jammer | General Search |
| 5/12/2022 17:25 | spy equipment | General Search |
| 5/12/2022 17:38 | spy equipment | General Search |
| 5/12/2022 17:42 | spy skills | General Search |
| 5/12/2022 17:49 | assassin skills | General Search |
| 5/12/2022 17:50 | assassin equipment | General Search |
| 5/12/2022 17:54 | assassinations | General Search |

| | | |
|---|---|---|
| 5/13/2022 2:09 | Our revels now are ended. These our actors. As I foretold you, were all spirits, and Are melted into air, into thin air: And, like the baseless fabric of this vision, The cloud-capp'd towers, the gorgeous palaces, The solemn temples, the great globe itself, Yea, all which inherit, shall dissolve, And, like this insubstantial pageant faded, Leave not a rack behind | General Search |
| 5/13/2022 5:04 | most extreme political groups us | General Search |
| 5/13/2022 5:14 | youth liberation army | General Search |
| 5/13/2022 5:14 | youth liberation front website | General Search |
| 5/13/2022 5:16 | los angeles antifa | General Search |
| 5/13/2022 8:18 | brazilian jiu jitsu | General Search |
| 5/13/2022 8:25 | gracie barra prices | General Search |
| 5/13/2022 8:27 | shooting range | General Search |
| 5/13/2022 8:35 | [Gun Store 2] | General Search |
| 5/13/2022 19:25 | firearms transfer | General Search |
| 5/13/2022 20:43 | oaktree gun club groupon | General Search |
| 5/13/2022 21:06 | how to shoot a rifle accurately | General Search |
| 5/13/2022 22:46 | precision rifle range near me | General Search |
| 5/14/2022 1:41 | machiavelli quotes | General Search |
| 5/14/2022 4:47 | roe v wade | General Search |
| 5/14/2022 7:11 | shoot the dictator and prevent the war? But the dictator is merely the tip of the whole festering boil of social pus from which the dictators emerge; shoot one, and there'll be another one along in a minute | General Search |
| 5/14/2022 9:40 | machiavelli quotes | General Search |
| 5/15/2022 0:09 | supreme court | General Search |
| 5/15/2022 2:22 | states with trigger bans on abortion | General Search |
| 5/15/2022 2:23 | how many abortions by state | General Search |
| 5/15/2022 2:31 | how many civilians does the us kill | General Search |
| 5/15/2022 9:14 | buffalo shooting | General Search |
| 5/15/2022 9:15 | buffalo shooting stream | General Search |
| 5/15/2022 9:18 | buffalo shooting stream | General Search |
| 5/15/2022 9:18 | buffalo shooting stream leak | General Search |
| 5/15/2022 9:27 | leaked reality | General Search |
| 5/15/2022 15:00 | buffalo shooting | General Search |
| 5/15/2022 15:05 | buffalo shooting | General Search |
| 5/15/2022 15:05 | buffalo shooting manifesto pdf | General Search |
| 5/15/2022 15:05 | buffalo shooting manifesto google drive | General Search |
| 5/15/2022 15:06 | buffalo shooting manifesto pdf | General Search |
| 5/15/2022 19:04 | do snipers aim for the head or the chest | General Search |
| 5/15/2022 19:06 | does kevlar block 5.56 ammo | General Search |
| 5/15/2022 19:09 | 5.56 ammo vs 308 | General Search |
| 5/15/2022 19:14 | 308 vs kevlar | General Search |
| 5/15/2022 19:19 | how to get distance in google maps | General Search |
| 5/15/2022 19:20 | 700 ft to yards | General Search |
| 5/15/2022 19:21 | best caliber for 200 yards | General Search |
| 5/15/2022 19:29 | semi auto 308 | General Search |

| 5/15/2022 19:33 | scope magnification for 200 yards | General Search |
|---|---|---|
| 5/15/2022 19:41 | does the secret service protect supreme court justices | General Search |
| 5/15/2022 19:44 | do you have to account for wind at 200yds | General Search |
| 5/15/2022 19:46 | 700 ft to yards | General Search |
| 5/15/2022 19:56 | [Associate Justice] | General Search |
| 5/15/2022 19:56 | [Associate Justice] | Image |
| 5/15/2022 19:58 | [Associate Justice] | General Search |
| 5/15/2022 21:09 | can you bring a gun in your luggage | General Search |
| 5/16/2022 0:22 | most realistic stealth game | General Search |
| 5/16/2022 1:01 | california magazine limit | General Search |
| 5/16/2022 1:04 | california suppressor legal | General Search |
| 5/16/2022 1:05 | easiest state to buy a gun | General Search |
| 5/16/2022 1:09 | do you need to live in a state to buy a gun there | General Search |
| 5/16/2022 1:10 | can you buy a silencer at a gun show | General Search |
| 5/16/2022 1:14 | integrally suppressed gun | General Search |
| 5/16/2022 1:16 | can you buy a silencer at a gun store | General Search |
| 5/16/2022 1:20 | how to make a silencer | General Search |
| 5/16/2022 1:28 | how to make a silencer | Image |
| 5/16/2022 1:51 | anarchists cookbook pdf | General Search |
| 5/16/2022 2:17 | how to remove the serial number off a gun | General Search |
| 5/16/2022 2:18 | metal file | General Search |
| 5/16/2022 21:01 | hotels | General Search |
| 5/16/2022 21:04 | hotels | General Search |
| 5/16/2022 21:04 | hotels near [coordinates] | General Search |
| 5/16/2022 21:06 | hotels | General Search |
| 5/16/2022 21:07 | hotels near [coordinates] | General Search |
| 5/16/2022 21:11 | hotels | General Search |
| 5/16/2022 21:14 | hotels near [coordinates] | General Search |
| 5/16/2022 21:15 | hotels | General Search |
| 5/16/2022 21:17 | hotels | General Search |
| 5/16/2022 21:17 | hotels nears [coordinates] | General Search |
| 5/16/2022 21:22 | hotels | General Search |
| 5/16/2022 21:42 | hotels | General Search |
| 5/17/2022 1:35 | buffalo shooting | General Search |
| 5/17/2022 1:45 | hotels | General Search |
| 5/17/2022 1:47 | how to break glass quietly | General Search |
| 5/17/2022 2:03 | does duct tape prevent you from leaving shoe prints | General Search |
| 5/17/2022 2:09 | people should not be afraid of their government | General Search |
| 5/17/2022 2:09 | people should not be afraid of their government | Image |
| 5/17/2022 2:38 | chevy chase weather | General Search |
| 5/17/2022 2:53 | [Associate Justice] | General Search |
| 5/17/2022 2:54 | [Associate Justice] | Image |
| 5/17/2022 2:54 | [Associate Justice]  home | Image |
| 5/17/2022 4:21 | killer who shot people on the freeway | General Search |
| 5/17/2022 4:22 | fred grim serial killer | General Search |
| 5/17/2022 4:24 | samuel little | General Search |
| 5/17/2022 4:53 | israel keyes | General Search |

| | | |
|---|---|---|
| 5/17/2022 4:53 | golden state killer | General Search |
| 5/17/2022 5:01 | does my car have a gps tracker | General Search |
| 5/17/2022 5:01 | does my car have gps | General Search |
| 5/17/2022 5:02 | do phones have gps | General Search |
| 5/17/2022 5:02 | do cars have gps | General Search |
| 5/17/2022 5:58 | cell phone tower range | General Search |
| 5/17/2022 7:01 | reddit abortion | General Search |
| 5/17/2022 7:06 | abortion story | General Search |
| 5/17/2022 20:47 | how to remain undetectable | General Search |
| 5/17/2022 20:48 | how to remain unseen | General Search |
| 5/17/2022 20:50 | how to remain unseen | General Search |
| 5/17/2022 20:59 | how to be stealthy | General Search |
| 5/18/2022 0:39 | countries that don't extradite to the us | General Search |
| 5/18/2022 0:58 | ireland abortion laws | General Search |
| 5/18/2022 0:59 | does iceland extradite to the us | General Search |
| 5/18/2022 1:01 | iceland abortion laws | General Search |
| 5/18/2022 1:03 | sweden abortion laws | General Search |
| 5/18/2022 1:05 | washington dc airport | General Search |
| 5/18/2022 1:07 | flights from LAX to ? on Jun 2, 2022 returning Jun 6, 2022 | General Search |
| 5/18/2022 1:07 | flight prices | General Search |
| 5/18/2022 1:10 | biggest airport on the east coast | General Search |
| 5/18/2022 1:16 | does sweden extradite to the us | General Search |
| 5/18/2022 1:21 | how to get a passport in california | General Search |
| 5/18/2022 2:29 | how to switch license plate to another car | General Search |
| 5/18/2022 2:29 | how to switch license plates from one car to another in california | General Search |
| 5/18/2022 2:29 | will duct tape keep a license plate | General Search |
| 5/18/2022 2:36 | license plate buy | General Search |
| 5/18/2022 23:04 | mlk death | General Search |
| 5/19/2022 0:27 | buffalo shooting | General Search |
| 5/19/2022 0:28 | buffalo shooting manifesto pdf | General Search |
| 5/19/2022 0:29 | buffalo shooting manifesto pdf | Image |
| 5/19/2022 0:31 | 4chan | General Search |
| 5/19/2022 1:38 | is blackface a hate crime | General Search |
| 5/19/2022 2:20 | can you buy ammo without a gun license | General Search |
| 5/19/2022 2:20 | different types of 9mm ammo | General Search |
| 5/19/2022 2:26 | criminal melee weapons | General Search |
| 5/19/2022 2:36 | karambit | General Search |
| 5/19/2022 7:33 | most reliable way to pick locks | General Search |
| 5/19/2022 7:41 | pick gun | General Search |
| 5/19/2022 7:56 | epg | General Search |
| 5/19/2022 7:56 | electric pick gun | General Search |
| 5/19/2022 8:02 | most reliable way to pick locks | General Search |
| 5/19/2022 8:06 | jimypicks | General Search |
| 5/19/2022 8:06 | multipicks | General Search |
| 5/19/2022 8:15 | best places to get lockpicking tools | General Search |
| 5/19/2022 8:35 | does sweden extradite to the us | General Search |

| 5/19/2022 8:37 | countries least likely to extradite to the us | General Search |
|---|---|---|
| 5/19/2022 8:50 | how to quickly knock someone out | General Search |
| 5/19/2022 22:12 | how long does it take for cops to respond to shots fired | General Search |
| 5/19/2022 22:14 | how long does it take to run 200 yards | General Search |
| 5/19/2022 22:16 | 700 ft to yards | General Search |
| 5/19/2022 22:20 | scale website | General Search |
| 5/19/2022 22:20 | 200 yard size comparison | General Search |
| 5/19/2022 22:47 | 22 pistols | General Search |
| 5/19/2022 22:50 | can you buy ammo online? | General Search |
| 5/19/2022 22:53 | does walmart sell ammo near me | General Search |
| 5/19/2022 22:54 | 22 laser sight | General Search |
| 5/19/2022 22:55 | what is the most customizable 22 pistol | General Search |
| 5/19/2022 23:00 | ruger mark iv laser | General Search |
| 5/19/2022 23:01 | ruger mark iv | General Search |
| 5/19/2022 23:05 | most important attachments for pistols | General Search |
| 5/20/2022 7:09 | fortune favors the bold | General Search |
| 5/20/2022 7:19 | nietzsche quotes | General Search |
| 5/20/2022 7:27 | murder quotes | General Search |
| 5/20/2022 7:32 | suicide quotes | General Search |
| 5/20/2022 7:36 | hannibal lecter quotes | General Search |
| 5/20/2022 7:40 | all it takes for evil to succeed | General Search |
| 5/20/2022 7:40 | edmund burke quote | General Search |
| 5/20/2022 7:47 | california paying for abortions | General Search |
| 5/20/2022 19:20 | when will the roe v wade decision be made | General Search |
| 5/20/2022 19:24 | abortion protests | General Search |
| 5/20/2022 19:25 | abortion protests justice | General Search |
| 5/20/2022 19:40 | [Justice 2] | General Search |
| 5/20/2022 19:41 | [Justice 2] | General Search |
| 5/20/2022 19:41 | [Justice 2] home | General Search |
| 5/20/2022 19:41 | [Justice 2] home | Image |
| 5/20/2022 19:42 | [Justice 2] home | General Search |
| 5/20/2022 19:42 | [Justice 2] home protest | General Search |
| 5/20/2022 19:44 | [Justice 3] protest | General Search |
| 5/20/2022 19:46 | [Justice 3]  home | General Search |
| 5/20/2022 19:46 | [Justice 3]  home | Image |
| 5/20/2022 19:47 | alexandria virginia | General Search |
| 5/20/2022 19:49 | [Justice 3] | Image |
| 5/20/2022 19:52 | [Justice 2] home | General Search |
| 5/20/2022 19:52 | [Justice 2] home | Image |
| 5/20/2022 19:53 | [Justice 2] home | Image |
| 5/20/2022 19:53 | [Justice 2] home | General Search |
| 5/20/2022 19:57 | [Justice 2] home protest | General Search |
| 5/20/2022 19:57 | [Justice 2] home protest | Image |
| 5/20/2022 20:00 | [Justice 2] home | Image |
| 5/20/2022 20:02 | property of [Justice 2] | Image |
| 5/20/2022 20:03 | property of [Justice 2] | General Search |
| 5/20/2022 20:13 | [Justice 2] home | Image |

| | | |
|---|---|---|
| 5/20/2022 20:27 | which states don't have limits on magazines | General Search |
| 5/20/2022 20:30 | .22 pistol large capacity | General Search |
| 5/20/2022 20:54 | best firearm for indoors | General Search |
| 5/20/2022 21:01 | glock 17 | General Search |
| 5/21/2022 6:54 | can you accurately fire a pistol | General Search |
| 5/21/2022 6:58 | can you accurately fire a pistol with one hand | General Search |
| 5/21/2022 8:14 | .22 rifle | General Search |
| 5/21/2022 8:17 | 5.56 vs 9mm | General Search |
| 5/21/2022 8:17 | 5.56 vs 9mm | Image |
| 5/21/2022 8:18 | 5.56 vs 9mm | General Search |
| 5/21/2022 8:18 | 9mm rifle | General Search |
| 5/21/2022 8:20 | 9mm rifle effective range | General Search |
| 5/21/2022 8:21 | how far are 9mm accurate | General Search |
| 5/21/2022 8:25 | glock | General Search |
| 5/21/2022 8:49 | weaver vs isosceles | General Search |
| 5/22/2022 0:56 | parts of a pistol | General Search |
| 5/22/2022 0:56 | parts of a pistol | Image |
| 5/22/2022 0:59 | parts of a pistol | General Search |
| 5/22/2022 1:01 | parts of a pistol | General Search |
| 5/22/2022 1:01 | parts of a pistol | Image |
| 5/22/2022 1:03 | parts of a pistol | General Search |
| 5/22/2022 6:33 | easiest state to live off the grid | General Search |
| 5/22/2022 6:37 | three rivers recreation area | General Search |
| 5/22/2022 6:39 | emerald earth | General Search |
| 5/22/2022 7:02 | biggest intentional community | General Search |
| 5/22/2022 7:04 | twin oaks intentional community | General Search |
| 5/22/2022 7:10 | earthaven | General Search |
| 5/22/2022 7:12 | emerald earth | General Search |
| 5/22/2022 7:16 | eco village ithaca | General Search |
| 5/22/2022 7:16 | dancing rabbit | General Search |
| 5/22/2022 20:20 | [Justice 3] | General Search |
| 5/22/2022 20:20 | [Justice 3] | Image |
| 5/22/2022 23:14 | anarchists cookbook pdf | General Search |
| 5/22/2022 23:25 | sap gloves | General Search |
| 5/22/2022 23:40 | what do marines carry in combat | General Search |
| 5/22/2022 23:44 | how to make your footsteps silent | General Search |
| 5/22/2022 23:46 | how to make shoes quieter | General Search |
| 5/23/2022 3:30 | twin oaks intentional community | General Search |
| 5/23/2022 3:30 | twin oaks intentional community | Image |
| 5/23/2022 4:12 | how difficult is it to stay stealthy around the enemy | General Search |
| 5/23/2022 4:13 | anarchists cookbook pdf | General Search |
| 5/23/2022 4:15 | homemade silencers | General Search |
| 5/23/2022 4:20 | homemade silencers | Image |
| 5/23/2022 4:22 | flash suppression | General Search |
| 5/23/2022 6:43 | has anyone ever killed a supreme court justice | General Search |
| 5/23/2022 16:22 | muzzle flash | General Search |
| 5/23/2022 17:53 | fastest way to improve running speed | General Search |

| | | |
|---|---|---|
| 5/23/2022 17:58 | fastest way to improve running speed | General Search |
| 5/23/2022 19:29 | shooting range | General Search |
| 5/23/2022 21:17 | matthew 21 12-13 | General Search |
| 5/23/2022 22:47 | does a .22 have stopping power | General Search |
| 5/23/2022 22:52 | does a .22 have stopping power | General Search |
| 5/24/2022 1:10 | which streamlight for glock 17 | General Search |
| 5/24/2022 1:16 | which laser for glock 17 | General Search |
| 5/24/2022 1:25 | best laser for glock 17 | General Search |
| 5/24/2022 1:36 | what kind of rail does a glock 17 have | General Search |
| 5/24/2022 2:23 | how far into the neck is the trachea | General Search |
| 5/24/2022 2:25 | how far into the neck is the throat | General Search |
| 5/24/2022 2:26 | what is the best length of knife for stabbing | General Search |
| 5/24/2022 3:08 | how to measure palm width | General Search |
| 5/24/2022 3:16 | how to measure palm width | General Search |
| 5/24/2022 3:17 | best place to buy kevlar | General Search |
| 5/24/2022 3:17 | best place to buy bulletproof vest | General Search |
| 5/24/2022 3:21 | bulletproof vest | General Search |
| 5/24/2022 3:23 | is bulletproof zone legit | General Search |
| 5/24/2022 3:25 | is safeguard clothing legit | General Search |
| 5/24/2022 3:30 | bulletproof vest | General Search |
| 5/24/2022 3:32 | what brand of vests to police wear | General Search |
| 5/24/2022 3:36 | snap gun | General Search |
| 5/24/2022 3:56 | stealth armor systems | General Search |
| 5/24/2022 4:00 | level 2 body armor | General Search |
| 5/24/2022 4:05 | midwest armor | General Search |
| 5/24/2022 8:33 | molle pouches | General Search |
| 5/24/2022 17:59 | [Associate Justice] | General Search |
| 5/24/2022 18:01 | fortes fortuna adiuvat | General Search |
| 5/24/2022 18:43 | shooting range near me | General Search |
| 5/24/2022 18:51 | gun training | General Search |
| 5/24/2022 18:57 | gun training | General Search |
| 5/24/2022 19:29 | if you get hit while wearing kevlar are you knocked down | General Search |
| 5/24/2022 19:33 | does night vision work in urban areas | General Search |
| 5/24/2022 19:41 | do you need a permit to open carry in california | General Search |
| 5/24/2022 19:51 | shft items to stockpile | General Search |
| 5/24/2022 19:52 | shft items for combat | General Search |
| 5/24/2022 22:29 | glock 17 range | General Search |
| 5/24/2022 22:44 | texas shooting | General Search |
| 5/24/2022 22:47 | texas shooting | General Search |
| 5/24/2022 22:48 | texas shooting | General Search |
| 5/24/2022 22:49 | texas shooting time | General Search |
| 5/24/2022 22:50 | texas shooting time | General Search |
| 5/24/2022 22:51 | texas shooting time | General Search |
| 5/24/2022 22:51 | texas shooting | General Search |
| 5/24/2022 22:55 | [Associate Justice] | General Search |
| 5/24/2022 22:55 | [Associate Justice] contact | General Search |
| 5/25/2022 6:30 | texas shooting | General Search |

| | | |
|---|---|---|
| 5/25/2022 18:55 | texas shooting | General Search |
| 5/25/2022 22:49 | humankind cannot bear very much reality | General Search |
| 5/26/2022 6:34 | pistol whip modes | General Search |
| 5/26/2022 6:34 | pistol whip classic vs reloaded | General Search |
| 5/26/2022 21:56 | bullet grain 9mm | General Search |
| 5/26/2022 23:29 | double tap | General Search |
| 5/26/2022 23:33 | do you need an id to buy a magazine | General Search |
| 5/26/2022 23:44 | double tap | General Search |
| 5/26/2022 23:44 | triple tap method | General Search |
| 5/27/2022 0:29 | most important supreme court cases since 2010 | General Search |
| 5/27/2022 0:39 | texas shooting | General Search |
| 5/27/2022 6:46 | weaver stance | General Search |
| 5/27/2022 6:46 | weaver stance | Image |
| 5/27/2022 6:48 | weaver stance | General Search |
| 5/27/2022 6:49 | weaver stance | Image |
| 5/27/2022 18:49 | 4-ho-met | General Search |
| 5/27/2022 18:59 | 4 ho met buy | General Search |
| 5/27/2022 23:07 | twin oaks intentional community | General Search |
| 5/27/2022 23:07 | twin oaks intentional community | General Search |
| 5/28/2022 1:23 | nothing is true, everything is permitted | General Search |
| 5/28/2022 1:23 | nothing is true, everything is permitted nietzsche | General Search |
| 5/28/2022 1:24 | dostoevsky | General Search |
| 5/28/2022 1:24 | dostoevsky quotes | General Search |
| 5/28/2022 4:07 | how to change key in tlr 4 | General Search |
| 5/28/2022 5:36 | justice home | General Search |
| 5/28/2022 5:38 | how to stay sane in solitary confinement | General Search |
| 5/28/2022 7:03 | justice home | General Search |
| 5/28/2022 22:02 | how to hold a combat knife | General Search |
| 5/29/2022 7:15 | what material is closest to human skin | General Search |
| 5/29/2022 7:16 | what material is closest to human flesh | General Search |
| 5/29/2022 7:16 | how difficult is it to pierce flesh | General Search |
| 5/29/2022 7:19 | how much force do you need to stab someone's neck | General Search |
| 5/29/2022 7:27 | carotid artery | General Search |
| 5/29/2022 7:29 | carotid artery | Image |
| 5/29/2022 7:31 | carotid artery | General Search |
| 5/29/2022 7:32 | most effective way to silently kill someone | General Search |
| 5/29/2022 7:40 | cervical vertebrae | General Search |
| 5/29/2022 7:40 | succinylcholine | General Search |
| 5/29/2022 8:27 | clinton kill list | General Search |
| 5/29/2022 21:40 | best place to get body paint | General Search |
| 5/29/2022 21:42 | what type of paint is safe for skin | General Search |
| 5/30/2022 0:07 | can you put a magazine in a glock with the slide forward | General Search |
| 5/30/2022 11:15 | term limits vince flynn | General Search |
| 5/30/2022 20:01 | texas shooting | General Search |
| 5/30/2022 20:01 | texas live updates | General Search |
| 5/30/2022 23:16 | term limits book summary | General Search |
| 5/30/2022 23:16 | term limits book pdf | General Search |

| | | |
|---|---|---|
| 5/30/2022 23:57 | how thick is window glass | General Search |
| 5/30/2022 23:57 | 3/32 in to mm | General Search |
| 5/31/2022 0:01 | best type of paint for aluminum | General Search |
| 5/31/2022 7:57 | [Associate Justice] | General Search |
| 5/31/2022 7:57 | [Associate Justice] | Image |
| 5/31/2022 7:57 | [Associate Justice] | General Search |
| 5/31/2022 8:01 | [Associate Justice family member] | General Search |
| 5/31/2022 8:01 | [Associate Justice] news | General Search |
| 5/31/2022 11:02 | [Justice 3] | General Search |
| 5/31/2022 20:02 | how to make handcuffs with zip ties | General Search |
| 5/31/2022 23:02 | [Justice 3] | Image |
| 5/31/2022 23:03 | [Justice 3] | General Search |
| 6/1/2022 2:18 | [Justice 4] home | General Search |
| 6/1/2022 2:18 | [Justice 4] home | Image |
| 6/1/2022 2:23 | [Justice 4] home | General Search |
| 6/1/2022 2:31 | [Justice 4] home | Image |
| 6/1/2022 2:39 | [Justice 4] home | General Search |
| 6/1/2022 2:42 | [Justice 4] home | General Search |
| 6/1/2022 2:42 | [Justice 4] home | Image |
| 6/1/2022 2:45 | mark locations on google maps | General Search |
| 6/1/2022 2:57 | [Associate Justice] home | General Search |
| 6/1/2022 2:57 | [Associate Justice] home | Image |
| 6/1/2022 3:00 | [Justice 4] home | General Search |
| 6/1/2022 3:00 | [Justice 4] home | Image |
| 6/1/2022 3:06 | has a supreme court justice ever been assassinated | General Search |
| 6/1/2022 7:43 | cnn texas shooting | General Search |
| 6/2/2022 0:40 | tulsa shooting | General Search |
| 6/2/2022 5:04 | supreme court | General Search |
| 6/2/2022 5:06 | supremecourt | General Search |
| 6/2/2022 5:07 | supreme court rulings | General Search |
| 6/2/2022 5:37 | shooter movie | General Search |
| 6/2/2022 20:22 | cnn tulsa shooting | General Search |
| 6/3/2022 1:09 | gun lubricant | General Search |
| 6/3/2022 6:11 | garrote | General Search |
| 6/3/2022 7:37 | insanity defense | General Search |
| 6/3/2022 7:53 | by reason of insanity louis theroux | General Search |
| 6/3/2022 23:26 | lat 17 snap gun how to replace | General Search |
| 6/3/2022 23:52 | what happens if you are suicidal in prison | General Search |
| 6/3/2022 23:53 | if you are hospitalized after a crime what happens | General Search |
| 6/4/2022 2:25 | does twisting or dragging a knife cause more damage | General Search |
| 6/4/2022 2:28 | stab wound types | General Search |
| 6/4/2022 3:00 | which stab palcement causes the most bleeding | General Search |
| 6/4/2022 3:01 | neck stab wound | General Search |
| 6/4/2022 3:09 | three zones of penetrating neck trauma | Image |
| 6/4/2022 3:10 | three zones of penetrating neck trauma | General Search |
| 6/4/2022 3:10 | neck injury with highest mortality rate | General Search |
| 6/4/2022 3:11 | morbidity vs mortality | General Search |

| | | |
|---|---|---|
| 6/4/2022 3:11 | neck stab wound | General Search |
| 6/4/2022 15:07 | supreme court | General Search |
| 6/4/2022 21:32 | lat 17 snap gun how to replace | General Search |
| 6/4/2022 21:36 | how to break a lock | General Search |
| 6/4/2022 21:40 | ramset tool | General Search |
| 6/4/2022 22:11 | best way to break into a house | General Search |
| 6/4/2022 22:52 | flights from LAX to ? on Jun 20, 2022 returning Jun 24, 2022 | General Search |
| 6/4/2022 22:52 | flights from LAX to IAD on Jun 20, 2022 returning Jun 24, 2022 | General Search |
| 6/4/2022 22:53 | flights from LAX to IAD on Jun 20, 2022 | General Search |
| 6/4/2022 22:53 | expedia | General Search |
| 6/4/2022 22:56 | will pepper spray explode on an airplane | General Search |
| 6/4/2022 23:01 | can you have a knife in a checked bag | General Search |
| 6/4/2022 23:05 | do you have to declare a pistol in checked baggage | General Search |
| 6/4/2022 23:10 | can I use my glock case for air travel | General Search |
| 6/4/2022 23:37 | which night of the week has the least traffic in dc | General Search |
| 6/4/2022 23:40 | is there a lot of nightlife in dc | General Search |
| 6/4/2022 23:40 | is there a lot of nightlife in dc during the week | General Search |
| 6/4/2022 23:41 | is there a lot of nighttime traffic in dc during the week | General Search |
| 6/4/2022 23:45 | expedia | General Search |
| 6/4/2022 23:46 | best airlines | General Search |
| 6/5/2022 0:40 | supreme court | General Search |
| 6/5/2022 0:50 | how to open a locked door without a key | General Search |
| 6/5/2022 2:36 | phoenix shooting | General Search |
| 6/5/2022 5:02 | dulles airport | General Search |
| 6/5/2022 18:32 | best place to stab someone in self defence | General Search |
| 6/5/2022 18:43 | faa firearm | General Search |
| 6/6/2022 0:29 | supreme court | General Search |
| 6/6/2022 1:40 | crowbar | General Search |
| 6/6/2022 3:26 | gay marriage repeal | General Search |
| 6/6/2022 4:53 | dayton shooter | General Search |
| 6/6/2022 6:33 | nietzsche quotes | General Search |
| 6/6/2022 8:28 | lax | General Search |
| 6/6/2022 18:55 | windows how to wipe down a drive | General Search |
| 6/8/2022 3:49 | hertz car rental | General Search |
| 6/8/2022 3:58 | supreme court | General Search |
| 6/8/2022 3:58 | supreme court | Image |
| 6/8/2022 3:58 | supreme court | General Search |
| 6/8/2022 4:01 | enterprise | General Search |
| 6/8/2022 4:02 | enterprise | General Search |
| 6/8/2022 4:04 | car rental | General Search |

# ATTACHMENT 10B

| Date | Website | Description of Website |
|---|---|---|
| 1/27/2022 6:41 | https://www.quora.com/How-are-mass-murderers-treated-in-prison | Quora discussion forum entitled - "How are mass murderers treated in prison?" |
| 2/2/2022 3:22 | https://www.reddit.com/r/gamingsuggestions/comments/mfcoaj/games_where_you_play_as_a_serial_killer_and_try/ | Reddit discussion forum entitled "Games where you play as a serial killer and try to get away with murder" |
| 3/18/2022 7:44 | https://en.wikipedia.org/wiki/Donald_Henry_Gaskins | Donald Henry Gaskins - Wikipedia |
| 3/23/2022 9:49 | https://en.wikipedia.org/wiki/Peter_Sutcliffe | Peter Sutcliffe - Wikipedia |
| 6/4/2022 3:09 | https://rebelem.com/wp-content/uploads/2018/05/Zones-of-the-Neck-Rosens.png | Graphic of neck anatomy |
| 6/4/2022 3:09 | http://www.emdocs.net/wp-content/uploads/2014/12/zones.jpg | Diagram of neck anatomy |
| 6/4/2022 3:09 | https://derangedphysiology.com/main/sites/default/files/sites/default/files/CICM%20Primary/O%20Gastrointestinal%20system/Zones%20of%20the%20Neck.jpg | Diagram of neck anatomy |
| 6/4/2022 3:10 | https://coreem.net/content/uploads/2018/05/Neck-Zones-Ibasicmedicalkey_com_.png | Diagram of neck anatomy |
| 6/4/2022 3:10 | https://690966.smushcdn.com/1288797/wp-content/uploads/2018/05/Penetrating-Neck-Injuries-Anatomic-Zones-and-Structures-1024x514.png?lossy=1&strip=0&webp=1 | Neck anatomy chart |
| 6/4/2022 3:10 | https://aneskey.com/wpcontent/uploads/2016/07/image03689.jpeg | Diagram of neck anatomy |
| 6/4/2022 3:10 | https://prod-imagesstatic.radiopaedia.org/images/21771880/a9d1993a3ca1b95d741588dcbc6ef6_gallery.jpeg | Diagram of neck anatomy |
| 6/4/2022 3:10 | https://media.springernature.com/lw685/springerstatic/image/art%3A10.1007%2Fs40719-019-0154-6/MediaObjects/40719_2019_154_Fig1_HTML.png | Diagram of neck anatomy |
| 6/4/2022 3:11 | https://www.acepnow.com/wpcontent/uploads/2017/07/ACEP_0714_pg18a.png | Graphic photo of neck wound |
| 6/4/2022 3:12 | https://images.jems.com/wpcontent/uploads/2016/01/51466-1404JEMSern-p01.jpg | Graphic photo of injury |
| 6/4/2022 3:12 | https://ee_ce_img.s3.amazonaws.com/cache/ce_img/media/remote/ce_img/https_ee_channel_images.s3.amazonaws.com/article-figures/10832/article-g01_400_267.jpg | Graphic photo of knife in a person's neck |
| 6/4/2022 3:12 | https://coreem.net/content/uploads/2018/05/Balloon-Tamponade-of-Vascular-Injury.png | Diagram of neck injury |
| 6/4/2022 3:12 | https://upload.medbullets.com/topic/122022/images/123123132vanessa.jpg | Neck anatomy diagram |
| 6/4/2022 3:12 | https://els-jbs-prodcdn.jbs.elsevierhealth.com/cms/attachment/4c95b8b8-4160-47ee-9143-57193ceca2d9/gr1_lrg.jpg | Graphic photo of neck wound |
| 6/4/2022 3:12 | https://www.researchgate.net/publication/329259734/figure/fig3/AS:698125660483602@15434575369 07/Stab-wound-in-themiddle-side-of-the-right-neck-of-a-64yearold-woman-The-photograph.png | Graphic photo of knife in a person's neck |
| 6/4/2022 3:12 | https://ars.els-cdn.com/content/image/1-s2.0-S2352644019301037-gr1.jpg | Graphic photo of neck wound |
| 6/4/2022 3:12 | https://img.medscapestatic.com/pi/meds/ckb/12/41012tn.jpg | Graphic photo of wound |
| 6/4/2022 3:12 | https://img.medscapestatic.com/pi/meds/ckb/48/39548tn.jpg | Graphic photo of injured baby |
| 6/4/2022 3:12 | https://images.jems.com/wpcontent/uploads/2014/04/1404JEMSernp02.jpg | Graphic photo of wound |
| 6/4/2022 3:12 | https://ee_ce_img.s3.amazonaws.com/cache/ce_img/media/remote/ce_img/https_ee_channel_images.s3.amazonaws.com/article-figures/3352/article-g01_400_364.jpg | Graphic photo of wound |
| 6/4/2022 3:12 | https://thoracickey.com/wpcontent/uploads/2016/07/image00920.jpeg | Graphic photo of neck wound |
| 6/4/2022 3:12 | https://casereports.bmj.com/content/bmjcr/12/5/e226436/F1.large.jpg?width=800&height=600&carousel=1 | Graphic photo of neck wound |
| 6/4/2022 3:12 | https://aneskey.com/wpcontent/uploads/2016/06/B978143773548200077X_f077-002-9781437735482.jpg | Graphic photo of knife in a person's neck |
| 6/4/2022 3:12 | https://www.researchgate.net/profile/Petr-Hejna/publication/230811645/figure/fig4/AS:601586929790984@1520440909149/The-incised-wound-on-the-anterior-side-ofthe-neck-from-the-left-side_Q640.jpg | Graphic photo of neck wound |

| 6/4/2022 3:12 | https://static.cambridge.org/binary/version/id/urn:cambridge.org:id:binary:20190815062525287-0430:9781108647397:45028fig12_4.png?pub-status=live | Graphic photo of laceration on neck |
|---|---|---|
| 6/4/2022 3:13 | https://els-jbs-prodcdn.jbs.elsevierhealth.com/cms/attachment/0539476c-e886-4578-8611-b189904d214d/gr1_lrg.jpg | Graphic photo of laceration |
| 6/4/2022 3:13 | https://i0.wp.com/coreem.net/content/uploads/2018/05/Screen-Shot-2018-05-01-at-3.29.26-PM.png?fit=805%2C604&ssl=1 | Photo of child impaled by a pole |
| 6/4/2022 3:13 | https://journal.medizzy.com/wpcontent/uploads/2020/01/2-1-999x1024.png | Representation of knife in body graphic |
| 6/4/2022 3:13 | https://onlinejets.org/articles/2013/6/4/images/JEmergTraumaShock_2013_6_4_289_120382_f2.jpg | Graphic photo of neck wound |
| 6/4/2022 3:13 | https://www.google.com/url?q=https://onlinejets.org/articles/2013/6/4/images/JEmergTraumaShock_2013_6_4_289_120382_f2.jpg&usg=AOvVaw2MFxq8daB9kJK_98qoIA48 | Neck anatomy diagram |
| 6/4/2022 3:13 | https://i.pinimg.com/originals/c5/60/47/c560471f65bd94e72eda090e07df7afd.jpg | Graphic photo of neck wound |
| 6/4/2022 3:13 | https://wikem.org/w/images/thumb/Neck_zones.png/300px-Neck_zones.png | Graphic showing anatomy of head and neck |
| 6/4/2022 3:13 | https://www.researchgate.net/profile/Bjarne-Hardig/publication/303458978/figure/fig4/AS:512317496324096@1499157417281/The-example-of-a-stab-neck-wound-The-knife-penetrates-deep-into-mediastinum-3D.png | Representation of knife in body graphic |
| 6/4/2022 3:14 | https://www.saem.org/images/defaultsource/cdems/m4-curriculum/m4-fig-3-neck-trauma---shotgun-pellet-woundsdiffusely-to-head-andneck.png?Status=Master&sfvrsn=d1b5fa9c_1 | Graphic photo of shooting victim |
| 6/4/2022 3:14 | https://img.medscapestatic.com/pi/meds/ckb/32/9732tn.jpg | Graphic photo of neck wound |
| 6/4/2022 3:14 | https://wikem.org/wiki/Penetrating_neck_trauma | Wikipedia article on neck trauma |

# ATTACHMENT 10C

| 34 | MD5: | 5e98396fcff80f6f8c80f777fcf18361 | Size (bytes): | 521781 | | Intact |
| | Duplicates(8) | | | | | |

| 34(1) | Name: | thumbnail-2-Houses.jpg | Modified: | 6/4/2022 8:45:10 PM(UTC+0) | | Intact |
| | Path: | OneDrive_1_6-30-2022.zip/20193381-20220630-1(2).zip/          .5 0399328709.Drive.Driver files_001. zip/Drive/thumbnail-2-Houses.jpg | Source file | OneDrive_1_6-30-2022.zip/20193381-20220630-1(2).zip/          .5 0399328709.Drive.Driver files_001. zip/Drive/thumbnail-2-Houses.jpg : 0 / 0x0 (Size: 521781 bytes) | | |

# ATTACHMENT 10D

Page 2148[1] (June 4, 2022)

https://wikem.org/wiki/Penetrating_neck_trauma

# Penetrating neck trauma

## Background

- Defined by platysma violation
  - Assume significant injury has occurred until proven otherwise
  - Never probe neck wounds beneath the platysma (may disrupt hemostasis)
- Multiple structures are injured in 50%
  - Stab wound can enter in one zone and damage another
- Missed esophageal injury is leading cause of delayed death
- GSW that crosses midline of 2x as likely to cause injuries to vital structures
- Blunt cervical vascular injury should be treated with systemic anticoagulation
- Penetrating injury rarely results in unstable fracture

## Injuries Patterns by Zone

- These patterns are neither sensitive nor specific
  - Neck zones were classically used to determine workup. However, evaluation has moved primarily to a "zoneless" approach in part due to easy access to neck CTA.

| Zone | Anatomic Landmarks | Potential Injuries |
|------|--------------------|--------------------|
| 1 | Clavicle to cricoid | <ul><li>subclavian artery and vein</li><li>jugular vein</li><li>common carotid artery</li><li>trachea</li><li>thryroid</li><li>esophagus</li><li>apex of the lung</li></ul> |
| 2 | Cricoid to angle of mandible | <ul><li>carotid arteries</li><li>internal jugular vein</li><li>esophagus</li><li>larynx</li><li>cranial nerves X, XI, and XII</li><li>spine</li></ul> |
|  |  | <ul><li>lateral pharynx</li></ul> |

**Contents** [hide]

1 Background
  1.1 Injuries Patterns by Zone
2 Clinical Features
3 Differential Diagnosis
  3.1 Neck Trauma
4 Evaluation
  4.1 Workup (WTA Algorithm)
5 Management
  5.1 General
  5.2 By Zone
    5.2.1 Zone I
    5.2.2 Zone II
    5.2.3 Zone III
  5.3 By Structure
    5.3.1 Esophagus
    5.3.2 Laryngotracheal
6 Disposition
7 See Also
8 References



---

[1] These page numbers are to the Cellebrite report.

Page 2149 (June 4, 2022)

https://img.medscapestatic.com/pi/meds/ckb/32/9732tn.jpg



Page 2153 (June 4, 2022)

https://www.google.com/url?q=https://www.researchgate.net/profile/Bjarne-
Hardig/publication/303458978/figure/fig4/AS:512317496324096%401499157417281/The-

example-of-a-stab-neck-wound-Theknife-penetrates-deep-into-mediastinum-3D.png&usg=AOvVaw1C9Sj3PF9dnu5HSamZaqKj



Page 2153 (June 4, 2022)

https://i.pinimg.com/originals/c5/60/47/c560471f65bd94e72eda090e07df7afd.jpg



Page 2154 (June 4, 2022)

https://wikem.org/w/images/thumb/Neck_zones.png/300px-Neck_zones.png



Page 2155 (June 4, 2022)

https://onlinejets.org/articles/2013/6/4/images/JEmergTraumaShock_2013_6_4_289_1203
82_f2.jpg



Page 2160 (June 4, 2022)

https://i0.wp.com/coreem.net/content/uploads/2018/05/Screen-Shot-2018-05-01-
at3.29.26-PM.png?fit=805%2C604&ssl=1



Page 2162 (June 4, 2022)

https://static.cambridge.org/binary/version/id/urn:cambridge.org:id:binary:2019081506
2525287-0430:9781108647397:45028fig12_4.png?pub-status=live



Page 2164 (June 4, 2022)

https://www.researchgate.net/profile/Petr-Hejna/publication/230811645/figure/fig4/A
S:601586929790984@1520440909149/The-incised-wound-on-the-anterior-side-ofthe-
neck-from-the-left-side_Q640.jpg



Page 2166 (June 4, 2022)

https://casereports.bmj.com/content/bmjcr/12/5/e226436/F1.large.jpg?width=800&height=600&carousel=1



Page 2168 (June 4, 2022)

https://ee_ce_img.s3.amazonaws.com/cache/ce_img/media/remote/ce_img/https_ee_channel_images.s3.amazonaws.com/article-figures/3352/article-g01_400_364.jpg



Page 2171 (June 4, 2022)

https://img.medscapestatic.com/pi/meds/ckb/48/39548tn.jpg



Page 2172 (June 4, 2022)

https://img.medscapestatic.com/pi/meds/ckb/12/41012tn.jpg



Page 2173 (June 4, 2022)

https://ars.els-cdn.com/content/image/1-s2.0-S2352644019301037-gr1.jpg

Page 2174 (June 4, 2022)

https://www.researchgate.net/publication/329259734/figure/fig3/AS:698125660483602@1543457536907/Stab-wound-in-themiddle-side-of-the-right-neck-of-a-64yearold-woman-The-photograph.png



Page 2176 (June 4, 2022)

https://upload.medbullets.com/topic/122022/images/123123132vanessa.jpg



Page 2177 (June 4, 2022)

https://coreem.net/content/uploads/2018/05/Balloon-Tamponade-of-Vascular-Injury.png



Page 2178 (June 4, 2022)

https://ee_ce_img.s3.amazonaws.com/cache/ce_img/media/remote/ce_img/https_ee_channel_images.s3.amazonaws.com/article-figures/10832/article-g01_400_267.jpg



Page 2189 (June 4, 2022)

https://derangedphysiology.com/main/sites/default/files/sites/default/files/CICM%20Primary/O%20Gastrointestinal%20system/Zones%20of%20the%20neck.jpg



# **ATTACHMENT 11**

| id | date | subreddit | title | body |
|---|---|---|---|---|
| u7h0n | 2022-04-20 02:14:26 UTC | AskReddit | Which person's death would have the biggest impact on the world? | |
| umplt5 | 2022-05-10 18:42:05 UTC | TwoXChromosomes | Would [last name of Associate Justice] being removed from the SC help women long term? | |
| urdo51 | 2022-05-17 03:42:58 UTC | serialkillers | Which serial killer was the most careful? | By most careful I mean planned things out, very conscious of leaving evidence, purposefully trying to avoid having a pattern, etc. Ed Kemper comes to mind but I am curious is someone I haven't heard of was known for this. |
| urdt1h | 2022-05-17 03:51:04 UTC | forensics | Writing a killer who is obsessed with not leaving evidence. What methods could they use? | I am trying to write a killer who is very methodical, calm, patient, etc. Not theatrical but practical. I was curious what lengths someone like that would go to in order to avoid leaving evidence. I know of the obvious things like gloves, masks, shaving hair/hairnet, and duct-taping shoes. Are there other forms of evidence to consider? Are there more efficient ways of addressing the problems these methods attempt to solve? |
| urtq0m | 2022-05-20 06:56:53 UTC | PoliticalDiscussion | What will likely happen if the current Supreme Court remains? What would change if the democrats got a majority? | The Roe v Wade leak has brought a lot of attention to the supreme court and what it is capable of. If going into the future the supreme court retains the same members, what is a realistic expectation for the future?<br><br>On the other hand, if a conservative judge were replaced by a liberal judge, thus changing which party has the majority, what would change?<br><br>I am curious both about the immediate results (over the next few years) and long term (the next few decades). |
| uwhs3c | 2022-05-24 03:35:59 UTC | tacticalgear | What is a good place to get a kevlar vest? | I am assuming they are mostly sold online but IRL retailers are welcome too. I see lots of websites but not sure which are legit/quality. |
| v1bra8 | 2022-05-30 22:36:49 UTC | USMC | How difficult is it to covertly take out an HVT? | I am a civilian wanting to write a realistic piece of military fiction. I have a character who is targeting an HVT and was wondering whether doing so without alerting nearby combatants/civilians is realistically possible. |
| v5iu8u | 2022-06-05 20:27:58 UTC | CumTownCumTown | How long yall think till we get a mass shooter who is a cumboy? | |

# ATTACHMENT 12

ORDER HISTORY

| Site | Order_Date | Customer_Name | Customer_Email | Quantity | Item_Description | Total_Charged |
|------|-----------|---------------|----------------|----------|------------------|---------------|
| Amazon.com | 5/25/2022 | Nicholas Roske | @gmail.com | 1 | Xaegistac Shooting Glasses with Case Anti Fog Hunting Safety Glasses for Men Women | USD 208.32 |
| Amazon.com | 5/25/2022 | Nicholas Roske | @gmail.com | 1 | Walker's Razor Slim Ultra Low Profile Compact Design Adjustable Range Shooting Hunting Hearing Protection Electronic Earmuffs | USD 208.32 |
| Amazon.com | 5/25/2022 | Nicholas Roske | @gmail.com | 1 | Streamlight 69240 TLR-4 Compact Rail Mounted Tactical Light with Laser Sight - 125 Lumens, Black | USD 208.32 |
| Amazon.com | 5/25/2022 | Nicholas Roske | @gmail.com | 1 | BOOSTEADY Universal Handgun Cleaning kit .22,.357,.38,9mm,.45 Caliber Pistol Cleaning Kit Bronze Bore Brush and Brass Jag Adapter | USD 208.32 |
| Amazon.com | 5/25/2022 | Nicholas Roske | @gmail.com | 1 | kenimoto Tactical Gloves, Touchscreen Military Combat Gloves with Hard Knuckle for Men Hunting, Shooting, Airsoft, Paintball, Hiking, Camping, Motorcycle Gloves | USD 208.32 |
| Amazon.com | 5/28/2022 | Nicholas Roske | @gmail.com | 1 | WTACTFUL Tactical Gloves for Men Touchscreen Military Gear Combat Shooting Motorcycle Gloves | USD 19.29 |
| Amazon.com | 5/30/2022 | Nicholas Roske | @gmail.com | 1 | REDACTED | USD 13.99 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | Gorilla Super Glue Gel XL, 25 Gram, Clear, (Pack of 1) | USD 96.36 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | Oneleaf Cable Ties 24 Inch Heavy Duty Zip Ties with 200 Pounds Tensile Strength for Multi-Purpose Use, Self-Locking UV Resistant Nylon Tie Wraps, Indoor and Outdoor Tie Wire.30 Pcs Black | USD 96.36 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | unenow Unisex Non Slip Grip Socks with Cushion for Yoga, Pilates, Barre, Home & Hospital | USD 96.36 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | BOBISUKA Black Face and Body Paint,Professional Oil Based Cream Paint Palette For Halloween Cosplay Party Clown Stage Sfx Makeup - Non Toxic For Adults & Kids (Large 70g/2.46oz) | USD 96.36 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | Gorilla Black Duct Tape, 1.88" x 12 yd, Black, (Pack of 2) | USD 96.36 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | Glass Cutter 2mm-20mm, Upgrade Glass Cutter Tool, Pencil Style Oil Feed Carbide Tip for Glass Cutting/Tiles/Mirror/Mosaic. | USD 96.36 |
| Amazon.com | 5/31/2022 | Nicholas Roske | @gmail.com | 1 | CONBOLA Heavy Duty Suction Cups 4 Pieces with Hooks Upgraded Car Camping Tie Down Suction Cup Camping Tarp Accessory with Securing Hook Strong Power for Awning Boat Camping Trap.(4 pcs) | USD 96.36 |
| Amazon.com | 6/01/2022 | Nicholas Roske | @gmail.com | 1 | lOttie Easy One Touch 4 Dash & Windshield Universal Car Mount Phone Holder Desk Stand for -iPhone, Samsung, Moto, Huawei, Nokia, LG, Smartphones, Black | USD 25.20 |
| Amazon.com | 6/01/2022 | Nicholas Roske | @gmail.com | 1 | SABRE Pepper Spray | USD 15.89 |
| Amazon.com | 6/03/2022 | Nicholas Roske | @gmail.com | 1 | REDACTED | USD 0.00 |
| Amazon.com | 6/05/2022 | Nicholas Roske | @gmail.com | 1 | Edward Tools Gooseneck Wrecking Bar - Extra strength drop forged steel pry bar for easier demolition - Gooseneck for added ripping bar leverage - Nail puller end/chisel end - Rust proof (12 Inch) | USD 64.81 |
| Amazon.com | 6/05/2022 | Nicholas Roske | @gmail.com | 1 | Klein Tools 600-4 1/4-Inch Keystone Cushion-Grip Screwdriver | USD 64.81 |
| Amazon.com | 6/05/2022 | Nicholas Roske | @gmail.com | 1 | Professional 34 Pieces Household Lock Pick Set Tools Include Black Tool Handbag (with 1 Card) Picking Kit 3 Lock with Key Lockpicking for Gym Locker, Sports Locker, Hasp Storage, Fence, Gate | USD 64.81 |
| Amazon.com | 6/10/2022 | Nicholas Roske | @gmail.com | 1 | REDACTED | USD 6.99 |

# **ATTACHMENT 13**

# Transaction Log

| Date | Name | Subject | Gross | Payment Type | From Email Address | To Email Address | Shipping Address | Country | Item Title | Balance | Balance Impact |
|------|------|---------|-------|--------------|--------------------|------------------|------------------|---------|------------|---------|----------------|
| 27-May-22 | ▮ | Snap Gun Lock Pick - LAT-17 | -$61.13 USD | Credit Card Visa Debit Card XXXX-XXXX-XXXX-1999 | ▮@gmail.com | ▮ | Nicholas Roske ▮ Simi Valley, CA, 93063, United States | United States | Snap Gun Lock Pick - LAT-17 | $0.00 USD | Debit |
| 27-May-22 | ▮ | | $61.13 USD | Visa Debit Card XXXX-XXXX-XXXX- | | | | United States | | $61.13 USD | Credit |
| 27-May-22 | ▮ | Snap Gun Lock Pick - LAT-17 | -$61.13 USD | Credit Card Visa Debit Card XXXX-XXXX-XXXX-1999 | ▮@gmail.com | ▮ | Nicholas Roske ▮ Simi Valley, CA, 93063, United States | United States | | $0.00 USD | Memo |

# ATTACHMENT 14

| Pax Lst Nm | Pax Frst Nm | Date of Birth | Elcr Adr | Phn Nb | Skymiles Acct Nbr | Tot Tkt Amt | Credit Card # | CC Code | Pnr Create Dt | Pnr Recloc | Tkt Iss Dt | Tkt Nbr | Cpn Nbr | Tkt Cpn Stt | Dpt Dt | Mkd Crr Cd | Mkd Flt Nbr | Cpn Orig | Cpn Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSKE | NICHOLAS | | | | - | 369.6 | | | | | 06/06/22 | 00621453020824 | 1 | Flown | 06/07/22 | DL | 996 | LAX | SLC |
| ROSKE | NICHOLAS | | | | - | 369.6 | | | | | 06/06/22 | 00621453020824 | 2 | Flown | 06/07/22 | DL | 844 | SLC | IAD |
| ROSKE | NICHOLAS | | | | 8773 - | 369.6 | 1999 | VI | 06/05/22 | JNRYTM | 06/04/22 | 0067819203652 | 1 | Exchanged | 06/06/22 | DL | 2997 | LAX | ATL |
| ROSKE | NICHOLAS | | | | 8773 - | 369.6 | 1999 | VI | 06/05/22 | JNRYTM | 06/04/22 | 0067819203652 | 2 | Exchanged | 06/06/22 | DL | 800 | ATL | IAD |

DAL_000001